**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Robert PAGE, Defendant–Appellant.**

No. 12–1614.

United States Court of Appeals,
Eighth Circuit.

Submitted: Nov. 15, 2012.

Filed: Dec. 12, 2012.

John M. Bodenhausen, U.S. Attorney's Office, St. Louis, MO, for Plaintiff–Appellee.

Sanjay Agrawal, St. Louis, MO, for Defendant–Appellant.

Robert Page, Norfolk, MA, pro se.

Before LOKEN, BOWMAN, and COLLOTON, Circuit Judges.

PER CURIAM.

Robert Page pleaded guilty to conspiring to commit credit card fraud, 18 U.S.C. §§ 371, 1029(a)(2). The District Court[1] sentenced Page to sixty months in prison, an upward variance from the U.S. Sentencing Guidelines range of twenty-four to thirty months, and ordered the sentence to be served consecutively to an unrelated state prison term. The court also ordered $38,580.23 in restitution, with a co-conspirator jointly and severally liable for the payment. On appeal, Page's counsel has moved to withdraw and filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that Page's sentence is unreasonable, that the prison term should have run concurrently with the state sentence, and that the restitution amount should not have included certain losses from conduct that occurred in New York.

We conclude that the District Court properly considered the sentencing factors and that the sentence is not unreasonable. *See United States v. Farmer,* 647 F.3d 1175, 1178–79 (8th Cir.2011) (standard of review), *cert. denied,* — U.S. ——, 133 S.Ct. 130, 184 L.Ed.2d 63 (2012); *United States v. Mangum,* 625 F.3d 466, 470 (8th Cir.2010) (explaining that an upward-variance sentence is reasonable where the court makes an individualized assessment of the 18 U.S.C. § 3553(a) factors, based on the facts presented, and considers the defendant's proffered information); *see also United States v. Becker,* 636 F.3d 402, 408 (8th Cir.2011) (noting that a sentencing court does not abuse its discretion in imposing a consecutive sentence where it has considered the § 3553(a) factors). As to restitution, the plea agreement stated that restitution would include the amount of loss agreed to by the parties, and the parties specifically agreed to $38,580.23 at the sentencing hearing. *See* 18 U.S.C. § 3663A(a)(3); *see also United States v. Nguyen,* 46 F.3d 781, 783 (8th Cir.1995) ("A defendant who explicitly and voluntarily exposes himself to a specific sentence may not challenge that punishment on appeal.").

1. The Honorable Stephen N. Limbaugh, Jr., United States District Judge for the Eastern District of Missouri.

Having reviewed the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. We therefore affirm the judgment of the District Court and grant counsel's motion to withdraw.